## UNITED STATES BANKRUPTCY COURT
### WESTERN **DISTRICT OF** TEXAS
### WACO **DIVISION**

|  |  |  |
|---|---|---|
| In re: | § | |
| | § | |
| NORTH TEXAS MARINA INVESTMENTS, LLC | § | Case No. 20-60321 RBK |
| | § | |
| Debtor | § | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 11 of the United States Bankruptcy Code was filed on 05/04/2020 . The case was converted to one under Chapter 7 on 03/22/2021 . The undersigned trustee was appointed on 03/22/2021 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of      $     294,146.01

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 96,608.65 |
| Bank service fees | 1,892.59 |
| Other payments to creditors | 22,470.68 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]     $ | 173,174.09 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  09/07/2021  and the deadline for filing governmental claims was  09/07/2021 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 17,957.30 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 17,957.30 , for a total compensation of $ 17,957.30 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 3,237.66 , for total expenses of $ 3,237.66 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 06/14/2022      By:/s/James E. Studensky, Trustee
                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit A

Case No:        20-60321      RBK    Judge: Ronald B. King

Case Name:      NORTH TEXAS MARINA INVESTMENTS, LLC

For Period Ending:  06/14/22

Trustee Name:              James E. Studensky, Trustee

Date Filed (f) or Converted (c):    03/22/21 (c)

341(a) Meeting Date:        04/22/21

Claims Bar Date:            09/07/21

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. BANK ACCOUNT<br>WELLS FARGO  CHECKING NO. 3700 | 0.00 | 105.00 | | 105.00 | FA |
| 2. BANK ACCOUNT<br>WELLS FARGO BANK ACCOUNT-NUMBER<br>4708-CHECKING($27,826.46 BALANCE ON 03/26/21) | 27,826.46 | 57,347.24 | | 57,526.78 | FA |
| 3. CASH ON HAND | 371.00 | 0.00 | | 0.00 | FA |
| 4. OTHER CASH EQUIVALENTS<br>PAYPAL | 0.00 | 0.00 | | 0.00 | FA |
| 5. ACCOUNTS RECEIVABLE<br>ACCOUNTS RECEIVABLE-90 DAYS OR LESS-TRUSTEE HAS<br>INVESTIGATED THIS ASSET AND DEBTOR'S FORMER<br>OFFICERS REPORT THAT THIS ASSET VALUE IS INCORRECT<br>AND THAT THERE ARE NO CURRENT ACCOUNTS<br>RECEIVABLE | 100,824.60 | 1,250.00 | | 1,250.00 | FA |
| 6. INVENTORY<br>BAIT SHACK INVENTORY: TACKLE, MINNOW BUCKETS AND<br>FISHING ACCESSORIES | 2,500.00 | 500.00 | | 250.00 | FA |
| 7. INVENTORY<br>LIVE BAIT INVENTORY: 18 LBS OF MINNOWS AND 6 LBS OF<br>PERCH | 550.00 | 0.00 | | 0.00 | FA |
| 8. INVENTORY<br>OTHER BAIT INVENTORY: SHAD, WORMS, SHRIMP AND LIVER | 250.00 | 0.00 | | 0.00 | FA |
| 9. INVENTORY<br>VARIOUS NEW BOAT AND WATERCRAFT PARTS(INVENTORY<br>LIST BY PART NUMBER AVAILABLE)-THE SCHEDULES SHOW<br>THE RETAIL VALUE OF THE PARTS-LIQUIDATION VALUE IS<br>MUCH LESS | 716,316.37 | 50,000.00 | | 50,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:  2

Exhibit A

Case No:  20-60321  RBK  Judge: Ronald B. King

Case Name:  NORTH TEXAS MARINA INVESTMENTS, LLC

Trustee Name:  James E. Studensky, Trustee

Date Filed (f) or Converted (c):  03/22/21 (c)

341(a) Meeting Date:  04/22/21

Claims Bar Date:  09/07/21

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 10. OFFICE FURNTURE, FIXTURES EQUIPMENT<br>KITCHEN EQUIPMENT(3000), WALK-IN<br>COOLER/FREEZER(1,500) AND 2 REACH-IN COOLERS(600) | 5,100.00 | 2,500.00 | | 2,500.00 | FA |
| 11. OFFICE FURNITURE FIXTURES AND EQUIP<br>APPROX. 53 BEDS(3000) | 3,000.00 | 1,000.00 | | 1,000.00 | FA |
| 12. OFFICE FURNITURE FIXTURES AND EQUIP<br>APPROX. 29 ELECTRIC FIREPLACES(1450) | 1,450.00 | 290.00 | | 250.00 | FA |
| 13. OFFICE FURNITURE FIXTURES AND EQUIP<br>FOUR OFFICE DESKS($50.00 EACH), SIX OFFICE CHAIRS($20.00<br>EACH) AND SIX 4-DRAWER CABINETS($20 EACH) | 440.00 | 50.00 | | 50.00 | FA |
| 14. OFFICE FURNITURE FIXTURES AND EQUIP<br>APPROX. 32 PICNIC TABLES | 1,600.00 | 800.00 | | 800.00 | FA |
| 15. OFFICE FURNITURE FIXTURES AND EQUIP<br>TABLES AND CHAIRS PER CABIN UNITS | 1,200.00 | 200.00 | | 200.00 | FA |
| 16. OFFICE FURNITURE FIXTURES AND EQUIP<br>SOFAS, FUTONS, AND LOVESEATS | 500.00 | 50.00 | | 50.00 | FA |
| 17. OFFICE FURNITURE FIXTURES AND EQUIP<br>APPROX. 29 STOVES | 1,000.00 | 600.00 | | 600.00 | FA |
| 18. OFFICE FURNITURE FIXTURES AND EQUIP<br>APPROX 29 MINI-REFRIGERATORS | 725.00 | 500.00 | | 500.00 | FA |
| 19. OFFICE EQUIPMENT<br>APPROX. 150 LIFE VESTS | 750.00 | 50.00 | | 50.00 | FA |
| 20. OFFICE EQUIPMENT<br>VARIOUS TOOLS AND EQUIPMENT | 2,000.00 | 500.00 | | 500.00 | FA |
| 21. OFFICE EQUIPMENT<br>3 HP ALL-IN-ONE DESKTOP COMPUTERS($100.00 EACH); ONE | 440.00 | 100.00 | | 100.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:  3

Exhibit A

| Case No: | 20-60321 | RBK | Judge: Ronald B. King |
|---|---|---|---|
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | | |

| Trustee Name: | James E. Studensky, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 03/22/21 (c) |
| 341(a) Meeting Date: | 04/22/21 |
| Claims Bar Date: | 09/07/21 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| DELL ISPIRION DESKTOP COMPUTER W/MONITOR-$50.00; ONE HP OFFICE JET PRO 8740 PRINTER $25.00; ONE CANON COLOR IMAGECLASS MF733CDW PRINTER-$25.00; AND TWO BROTHERS PRINTERS-$20.00 EACH | | | | | |
| 22. OFFICE EQUIPMENT | 800.00 | 400.00 | | 400.00 | FA |
| TWO SPEED QUEEN COMMERICAL WASHING MACHINES-$200.00 EACH AND TWO SPEED QUEEN COMMERICIAL DRYERS-$200.00 EACH | | | | | |
| 23. OFFICE EQUIPMENT | 100.00 | 0.00 | | 0.00 | FA |
| TELEPHONES AND OFFICE SOFTWARE | | | | | |
| 24. OFFICE EQUIPMENT | 1,500.00 | 500.00 | | 500.00 | FA |
| APPROX. TWENTY-EIGHT  32" TVS AND ONE 50" TV | | | | | |
| 25. OFFICE EQUIPMENT | 100.00 | 0.00 | | 0.00 | FA |
| WIFI ROUTERS AND EQUIPMENT | | | | | |
| 26. OFFICE EQUIPMENT | 50.00 | 0.00 | | 0.00 | FA |
| 29 SATELLITE CHANNEL BOXE | | | | | |
| 27. COLLECTIBLES OF VALUE | 200.00 | 25.00 | | 25.00 | FA |
| VARIOUS ART AND DISPLAY COLLECTIBLES | | | | | |
| 28. MACHINERY EQUIPMENT VEHICLES | 12,000.00 | 4,500.00 | | 4,500.00 | FA |
| CAMPER | | | | | |
| 29. MACHINERY EQUIPMENT VEHICLES | 4,000.00 | 0.00 | | 0.00 | FA |
| VAN-DEBTOR REPORTS THAT VAN WAS IN POOR CONDITION AND WAS SOLD DURING THE CHAPTER 11 | | | | | |
| 30. MACHINERY EQUIPMENT VEHICLES | 15,000.00 | 8,500.00 | | 8,500.00 | FA |
| CASE TRACTOR | | | | | |
| 31. MACHINERY EQUIPMENT VEHICLES | 4,000.00 | 1,500.00 | | 1,500.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

Exhibit A

| Case No: | 20-60321 | RBK | Judge: Ronald B. King |
|---|---|---|---|
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | | |

| Trustee Name: | James E. Studensky, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 03/22/21 (c) |
| 341(a) Meeting Date: | 04/22/21 |
| Claims Bar Date: | 09/07/21 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| WORK TRUCK | | | | | |
| 32. MACHINERY EQUIPMENT VEHICLES | 35,000.00 | 0.00 | | 0.00 | FA |
| JOHN DEERE BACKHOE(TAKEN BY LISTON WADDLE AFTER FILING OF CHAPTER 11 CASE)-CLAIM FOR RETURN OF BACKHOE HAS BEEN INVESTIGATED BY TRUSTEE-LISTON WADDLE  HOLDS A SECURITY INTEREST IN THE BACKHOE AND REPOSSESSED THE BACKHOE AND SOLD IT FOR $20,000.00 BUT HE CLAIMS THAT THE REPOSSESSION OCCURRED PRIOR TO THE BANKRUPTCY CASE FILING-TRUSTEE BELIEVES THAT CLAIM HOLDS MINIMAL IF ANY VALUE FOR THE ESTATE | | | | | |
| 33. MACHINERY EQUIPMENT VEHICLES | 18,000.00 | 10,000.00 | | 14,000.00 | FA |
| HONEY WAGON SEPTIC VACUMN TRUCK(LARGE) | | | | | |
| 34. MACHINERY EQUIPMENT VEHICLES | 5,500.00 | 2,500.00 | | 2,500.00 | FA |
| HONEY WAGON SEPTIC VACUMN TRUCK(SMALL) | | | | | |
| 35. WATERCRAFT TRAILERS MOTORS, ACCES | 8,000.00 | 2,500.00 | | 2,500.00 | FA |
| WORK BARGE | | | | | |
| 36. WATERCRAFT TRAILERS MOTORS, ACCES | 4,000.00 | 2,000.00 | | 2,000.00 | FA |
| YELLOW JET SKI | | | | | |
| 37. WATERCRAFT TRAILERS MOTORS, ACCES | 7,000.00 | 3,000.00 | | 3,000.00 | FA |
| BLUE JET SKI | | | | | |
| 38. WATERCRAFT TRAILERS MOTORS, ACCES | 7,500.00 | 3,500.00 | | 3,500.00 | FA |
| BLACK & GOLD JET SKI | | | | | |
| 39. WATERCRAFT TRAILERS MOTORS, ACCES | 7,500.00 | 3,500.00 | | 3,500.00 | FA |
| BLACK & GOLD JET SKI | | | | | |
| 40. WATERCRAFT TRAILERS MOTORS, ACCES | 1,000.00 | 500.00 | | 525.00 | FA |
| JOHN DEERE MULE | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     5

Exhibit A

| Case No: | 20-60321 | RBK | Judge: Ronald B. King |
|---|---|---|---|
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | | |

| Trustee Name: | James E. Studensky, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 03/22/21 (c) |
| 341(a) Meeting Date: | 04/22/21 |
| Claims Bar Date: | 09/07/21 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 41. WATERCRAFT TRAILERS MOTORS, ACCES<br>LAWN MOWER(ZERO TURN) | 3,500.00 | 1,800.00 | | 1,800.00 | FA |
| 42. WATERCRAFT TRAILERS MOTORS, ACCES<br>GRAVE LAWNMOWER (LARGE ZERO TURN) | 7,000.00 | 2,500.00 | | 2,500.00 | FA |
| 43. WATERCRAFT TRAILERS MOTORS, ACCES<br>EASYGO GOLF CART W/O CARGO BIN | 2,500.00 | 1,500.00 | | 1,500.00 | FA |
| 44. WATERCRAFT TRAILERS MOTORS, ACCES<br>EASY GO GOLF CART WITH CARGO BIN | 3,000.00 | 1,500.00 | | 1,500.00 | FA |
| 45. WATERCRAFT TRAILERS MOTORS, ACCES<br>GOLF CART MULTI PASSENGER | 6,000.00 | 3,000.00 | | 3,000.00 | FA |
| 46. WATERCRAFT TRAILERS MOTORS, ACCES<br>POLARIS RANGER | 9,000.00 | 4,500.00 | | 4,500.00 | FA |
| 47. WATERCRAFT TRAILERS MOTORS, ACCES<br>FORKLIFT | 4,000.00 | 2,500.00 | | 2,500.00 | FA |
| 48. WATERCRAFT TRAILERS MOTORS, ACCES<br>SKYTRAK LIFT VEHICLE | 5,000.00 | 3,000.00 | | 3,000.00 | FA |
| 49. WATERCRAFT TRAILERS MOTORS, ACCES<br>BEACHCOMBER PONTOON | 7,000.00 | 3,000.00 | | 3,000.00 | FA |
| 50. WATERCRAFT TRAILERS MOTORS, ACCES<br>VIP SKI BOAT | 1,500.00 | 500.00 | | 500.00 | FA |
| 51. WATERCRAFT TRAILERS MOTORS, ACCES<br>BRYANT SKI BOAT(TAKEN BY CREDITOR SHORTLY AFTER<br>CHAPTER 11 CASE FILED)-THIS BOAT WAS REPOSSESSED BY<br>CREDITOR DURING THE CHAPTER 11 ACCORDING TO<br>DEBTOR-ESTATE HOLDS CLAIM FOR RETURN-BOAT HAS<br>UNKNOWN VALUE BUT IS SUBJECT TO LIEN OF APPROX. | 30,000.00 | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 6

Exhibit A

| Case No: | 20-60321 RBK Judge: Ronald B. King |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC |

| Trustee Name: | James E. Studensky, Trustee |
| Date Filed (f) or Converted (c): | 03/22/21 (c) |
| 341(a) Meeting Date: | 04/22/21 |
| Claims Bar Date: | 09/07/21 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 18,000.00-TRUSTEE BELIEVES THAT CLAIM HAS NO VALUE TO THE ESTATE AS THE VALUE OF BOAT IS LIKELY LESS THAN DEBTOR'S VALUE | | | | | |
| 52. WATERCRAFT TRAILERS MOTORS, ACCES<br>MONTEREY SKI BOAT | 7,500.00 | 3,000.00 | | 3,000.00 | FA |
| 53. WATERCRAFT TRAILERS MOTORS, ACCES<br>LARSON SKI BOAT-LOWER UNIT FOR ENGINE IS MISSING | 7,500.00 | 1,500.00 | | 1,500.00 | FA |
| 54. WATERCRAFT TRAILERS MOTORS, ACCES<br>EBBTIDE SKI BOAT | 7,500.00 | 4,000.00 | | 4,000.00 | FA |
| 55. WATERCRAFT TRAILERS MOTORS, ACCES<br>HURRICANE DECK BOAT (SMALL) | 12,000.00 | 5,500.00 | | 5,500.00 | FA |
| 56. WATERCRAFT TRAILERS MOTORS, ACCES<br>HURRICANE DECK BOAT (LARGE) | 17,000.00 | 8,000.00 | | 8,500.00 | FA |
| 57. WATERCRAFT TRAILERS MOTORS, ACCES<br>SWEETWATER PONTOON (LARGE) | 14,000.00 | 8,500.00 | | 9,000.00 | FA |
| 58. WATERCRAFT TRAILERS MOTORS, ACCES<br>SWEETWATER PONTOON (SMALL) | 11,500.00 | 5,500.00 | | 7,000.00 | FA |
| 59. WATERCRAFT TRAILERS MOTORS, ACCES<br>VERANDA PONTOON | 28,000.00 | 12,000.00 | | 15,000.00 | FA |
| 60. WATERCRAFT TRAILERS MOTORS, ACCES<br>SKEETER BASS BOAT | 6,000.00 | 2,500.00 | | 3,500.00 | FA |
| 61. WATERCRAFT TRAILERS MOTORS, ACCES<br>16' UTILITY TRAILER | 300.00 | 150.00 | | 150.00 | FA |
| 62. WATERCRAFT TRAILERS MOTORS, ACCES<br>CANOES, KAYAKS AND PADDLE BOARDS | 2,500.00 | 250.00 | | 250.00 | FA |
| 63. REAL PROPERTY | 4,580,000.00 | 0.00 | | 35,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 7

Exhibit A

| | |
|---|---|
| Case No: | 20-60321    RBK    Judge: Ronald B. King |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC |

| | |
|---|---|
| Trustee Name: | James E. Studensky, Trustee |
| Date Filed (f) or Converted (c): | 03/22/21 (c) |
| 341(a) Meeting Date: | 04/22/21 |
| Claims Bar Date: | 09/07/21 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 112 COUNTY ROAD 1710, CLIFTON, TEXAS  76634-3921-FEE SIMPLE-TRUSTEE HAS MARKETING REAL PROPERTY TO PROSPECTIVE THIRD PARTIES SINCE CONVERSION TO CHAPTER 7 AND HAS RECEIVED NO OFFERS TO PURCHASE THAT WOULD PAY ALL LIENS-TRUSTEE BELIEVES THAT THE REAL PROPERTY HOLDS NO OWNER EQUITY BECAUSE THERE IS NO MARINA LEASE IN EFFECT WITH THE ARMY CORPS OF ENGINEERS AND THE PROPERTY DOES NOT OTHERWISE INCLUDE A MARINA | | | | | |
| 64. PATENTS COPYRIGHTS TRADEMARKS<br>INTERNET DOMAIN NAMES AND WEBSITES:<br>HTTPS://WWW.UNCLEGUSMARINA.COM | 1,500.00 | 0.00 | | 0.00 | FA |
| 65. LICENSES, FRANCHISES & OTHER INTANG<br>CUSTOMER MAILING LIST | 1,000.00 | 0.00 | | 0.00 | FA |
| 66. OTHER INTANGIBLES OR INTELLECTUAL<br>GOODWILL | Unknown | 0.00 | | 0.00 | FA |
| 67. INTEREST IN INSURANCE POLICIES<br>ARGONAUT INSURANCE COMPANY-GENERAL LIABILITY<br>ARGONAUT INSURANCE COMPANY-PIERS AND WHARVES | Unknown | 0.00 | | 0.00 | FA |
| 68. OTHER PERSONAL PROPERTY<br>BILLBOARD | 1,000.00 | 0.00 | | 0.00 | FA |
| 69. OTHER PERSONAL PROPERTY (u)<br>INSURANCE CLAIM FOR WINDSTORM DAMAGE-NATIONWIDE INSURANCE-DAMAGE TO DOCKS WHICH WILL HAVE TO BE REPAIRED FIRST BEFORE INSURANCE WILL PAY CLAIM | 2,000,000.00 | 0.00 | | 0.00 | FA |
| 70. OTHER PERSONAL PROPERTY (u)<br>MARINA DOCKS IN WATER UNDER CONTROL OF ARMY | 0.00 | 15,000.00 | | 15,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:  8

Exhibit A

Case No:  20-60321  RBK  Judge: Ronald B. King

Case Name:  NORTH TEXAS MARINA INVESTMENTS, LLC

Trustee Name:  James E. Studensky, Trustee

Date Filed (f) or Converted (c):  03/22/21 (c)

341(a) Meeting Date:  04/22/21

Claims Bar Date:  09/07/21

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| CORPS OF ENGINEERS-SOME WINDSTORM DAMAGE STILL EXISTS THAT NEEDS REPAIRS | | | | | |
| 71. ACCOUNTS RECEIVABLE (u) | 0.00 | 12,000.00 | | 0.00 | FA |
| ACCOUNTS RECEIVABLE-OLDER THAN 90 DAYS-DEBTOR IS OWED FOR DRY STORAGE FEES FOR SEVERAL CUSTOMERS WHO STILL HAVE BOATS LOCATED AT THE COMPANY'S PREMISES-TRUSTEE HAS MADE DEMAND FOR PAYMENT TO COLLECT THESE ACCOUNTS-SOLD TO THIRD PARTY | | | | | |
| 72. REFUNDS (u) | 0.00 | 264.23 | | 264.23 | FA |
| ROWLEY INSURANCE REFUND | | | | | |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $7,773,893.43          $260,731.47          $294,146.01          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

PREPARATION OF TRUSTEE'S FINAL REPORT AND ASSOCIATED DOCUMENTS-05/09/22

REVIEW, SIGN AND FILE ESTATE FEDERAL INCOME TAX RETURN-NO TAX LIABILITY-04/10/22

PREPARATION OF MOTION FOR AUTHORIZATION TO PAY ACCOUNTANT FOR TAX RETURN PREPARATION FILED-03/03/22

NOTICE OF WITHDRAWAL OF MOTIONS TO CLARIFY CLAIMS NOS. 15, 16, 17, 18, 19, 20, 21, AND 22 PREPARED AND FILED-02/08/22

DRAFT MOTIONS TO CLARIFY CLAIMS NOS. 15, 16, 17, 18, 19, 20, 21 AND 22 AS FULLY SECURED FILED-12/28/21

DRAFT MOTIONS TO CLARIFY CLAIMS NOS. 4, 5 AND 6 AS FULLY SECURED AND FILE-12/14/21

REVIEW OF CLAIMS AND DRAFT/FILE MOTION TO CLARIFY CLAIM NO. 1 OF BOSQUE COUNTY AS FULLY SECURED-12/09/21

PREPARATION OF REPORT OF SALE OF REAL PROPERTY BY COUNSEL, REVIEWED BY TRUSTEE AND FILED-10/07/21

APPLICATION TO EMPLOY ACCOUNTANT PREPARED BY COUNSEL ,REVIEWED BY TRUSTEE AND FILED-10/06/21

FORM 1

Page: 9

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 20-60321   RBK   Judge: Ronald B. King | Trustee Name: | James E. Studensky, Trustee |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | Date Filed (f) or Converted (c): | 03/22/21 (c) |
| | | 341(a) Meeting Date: | 04/22/21 |
| | | Claims Bar Date: | 09/07/21 |

MOTION FOR COMPROMISE RELATED TO SECURED PARTIES AND SALE OF REAL PROPERTY EQUITY PREPARED BY COUNSEL, REVIEWED BY TRUSTEE AND FILED-09/09/21

SALE OF ALL PERSONAL PROPERTY COMPLETED AND REPORT OF SALE OF PRIVATE SALE OF PERSONAL PROPERTY PREPARED AND FILED-08/11/21

MOTION TO SELL ALL PERSONAL PROPERTY AT PRIVATE SALE APPROVED BY COURT ON EXPEDITED BASIS-08/04/21

PREPARATION BY COUNSEL OF MOTION TO SELL PERSONAL PROPERTY TO SYNDI HILLSBERRY AT PRIVATE SALE ON EXPEDITED BASIS REVIEWED BY TRUSTEE-07/27/21

CONFERENCES WITH SYNDI HILLSBERRY AND WHEELHOUSE VENTURES REGARDING PURCHASE OF ALL PERSONAL PROPERTY-07/20/21 TO 07/27/21

SITE VISIT TO DISCUSS UPCOMING AUCTION ISSUES WITH AUCTIONEER AND CONFERENCE WITH LANCE DEAL-07/20/21

DEMAND LETTERS MAILED TO COLLECT DEBTS OWED FOR BOAT STORAGE FEES-07/14/21

REQUEST FOR NOTICE AS ASSET CASE-06/28/21

MOTION TO SELL PERSONAL PROPERTY AT AUCTION PREPARED BY COUNSEL AND REVIEWED-06/11/21

PREPARATION OF APPLICATION TO EMPLOY BILL HALL AS AUCTIONEER REVIEWED AND FILED-06/10/21

SITE VISIT WITH AUCTIONEER AND LOCKSMITH-06/09/21

SITE VISIT TO  LAKE WHITNEY TO INSPECT PROPERTY OF THE ESTATE AND THIRD PARTY BOATS-06/02/21

CONFERENCES WITH PROSPECTIVE PURCHASERS AND CUSTOMERS REGARDING CLAIMS-04/20/21 THROUGH 06/02/21

REVIEW/REVISE MOTION FOR AUTHORITY TO PAY BILLS TO PRESERVE ASSETS-05/24/21

DISCUSSIONS WITH OPPOSING COUNSEL TO RESOLVE ISSUES ON MOTION TO LIFT STAY AND REVIEW PROPOSED AGREED ORDER-05/24/21

MEETING OF CREDITORS CONCLUDED-05/20/22

SITE VISIT TO INSPECT BOATS AND CONFERENCE WITH AUCTIONEER RE AUCTION PREPARATION-05/13/21

SITE VISIT TO LAKE WHITNEY TO INSPECT BOATS AND OTHER PROPERTY AND ALLOW PROSPECTIVE PURCHASER TO INSPECT PROPERTY-05/03/21

341 HEARING CONDUCTED WITH EXAMINATION OF CONVERSION SCHEDULES AND HEARING CONTINUED-04/22/21

CONFERENCES WITH CUSTOMERS RE REFUNDS AND WITH PROSPECTS TO PURCHASE PROPERTY-04/20/21

SITE VISIT TO DEBTOR'S MARINA AND CONFERENCE WITH LANCE DEAL RE STATUS OF OPERATIONS/PROPERTY-04/19/21

Initial Projected Date of Final Report (TFR): 12/01/22          Current Projected Date of Final Report (TFR): 08/01/22

/s/    James E. Studensky, Trustee

_____    Date: 06/14/22

JAMES E. STUDENSKY, TRUSTEE

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 20-60321    RBK    Judge: Ronald B. King | Trustee Name: | James E. Studensky, Trustee |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | Date Filed (f) or Converted (c): | 03/22/21 (c) |
| | | 341(a) Meeting Date: | 04/22/21 |
| | | Claims Bar Date: | 09/07/21 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit B

| Case No: | 20-60321 -RBK | Trustee Name: | James E. Studensky, Trustee |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0289 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6453 | | |
| For Period Ending: | 06/14/22 | Blanket Bond (per case limit): | $ 151,650,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/16/21 | 1 | WELLS FARGO BANK, N.A.<br>PO BOX 5131<br>SIOUX FALLS, SD 57117-5131 | BANK FUNDS REMITTED TO TRUSTEE | 1129-000 | 105.00 | | 105.00 |
| 04/17/21 | 2 | WELLS FARGO BANK, N.A.<br>PO BOX 5131<br>SIOUX FALLS, SD 57117-5131 | BANK FUNDS REMITTED TO TRUSTEE | 1129-000 | 57,347.24 | | 57,452.24 |
| 05/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 24.55 | 57,427.69 |
| 05/07/21 | 020001 | NEXTLINK INTERNET<br>95 PARKER OAKS LANE<br>HUDSON OAKS, TEXAS 76087 | INTERNET EXPENSE<br>PAID PURSUANT TO LOCAL BANKRUPTCY<br>RULE 6004 FOR ACCOUNT NO. 125152097 FOR<br>INVOICE NO. N125152097-23 DATED 04/14/21 | 2990-000 | | 485.81 | 56,941.88 |
| 05/13/21 | 5 | THOMAS SLIZ<br>250 COUNTY ROAD 1511<br>MORGAN, TEXAS 76671 | ACCOUNTS RECEIVABLE | 1121-000 | 450.00 | | 57,391.88 |
| 05/13/21 | 5 | THOMAS SLIZ<br>250 COUNTY ROAD 1511<br>MORGAN, TEXAS 76671 | ACCOUNTS RECEIVABLE | 1121-000 | 225.00 | | 57,616.88 |
| 05/13/21 | 5 | PHILLIP MOLINA<br>2103 OLD CALF CREEK RD.<br>BRADY, TEXAS 76825-7229 | ACCOUNTS RECEIVABLE | 1121-000 | 575.00 | | 58,191.88 |
| 05/14/21 | 020002 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS 75265-0475 | ELECTRIC CHARGES<br>PAID PURSUANT TO LOCAL BANKRUPTCY<br>RULE 6004 FOR ACCOUNT NO. 73 818 932-3<br>FOR CABINS/SECURITY LIGHTS | 2990-000 | | 207.33 | 57,984.55 |
| 05/14/21 | 020003 | RELIANT<br>PO BOX 650476<br>DALLAS, TEXAS 75265-0475 | ELECTRIC CHARGES<br>PAID PURSUANT TO BANKRUPTCY LOCAL<br>RULE 6004 FOR ACCOUNT NO. 73 818 310-2<br>FOR GALLEY GRILL | 2990-000 | | 609.73 | 57,374.82 |
| 05/14/21 | 020004 | RELIANT<br>PO BOX 650475 | ELECTRIC CHARGES<br>PAID PURSUANT TO LOCAL BANKRUPTCY | 2990-000 | | 282.93 | 57,091.89 |

Ver: 22.06a

LFORM2T4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 20-60321 -RBK | Trustee Name: | James E. Studensky, Trustee |
|---|---|---|---|
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0289 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6453 | | |
| For Period Ending: | 06/14/22 | Blanket Bond (per case limit): | $ 151,650,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TEXAS 75265-0475 | RULE 6004 FOR ACCOUNT NO. 73 818 641-0 FOR MAIN OFFICE | | | | |
| 05/14/21 | 020005 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRIC CHARGES PAID PURSUANT TO LOCAL BANKRUPTCY RULE 6004 FOR ACCOUNT NO. 74 062 046-3 FOR PARTS & SERVICE BUILDING | 2990-000 | | 255.19 | 56,836.70 |
| 05/14/21 | 020006 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRIC CHARGES PAID PURSUANT TO LOCAL BANKRUPTCY RULE 6004 FOR ACCOUNT NO. 74 055 194-0 FOR SHOWROOM BUILDING | 2990-000 | | 165.83 | 56,670.87 |
| 05/27/21 | 020007 | NORMAN DOZIER & LISTON WADDLE C/O JESSICA HAILE MCMAHON SUROVIK SUTTLE, PC PO BOX 3679 ABILENE, TEXAS 79604 | INSURANCE PREMIUM REIMBURSEMENT PAID PURSUANT TO COURT ORDER DATED 05/26/21[DOC #177] FOR PREMIUM PAID ON DEBTOR'S INSURANCE POLICY AS ADEQUATE PROTECTION | 2420-000 | | 3,587.69 | 53,083.18 |
| 05/27/21 | 020008 | HILCO UNITED SERVICES, INC 115 E. MAIN PO BOX 127 ITASCA, TEXAS 76055 | WATER SERVICE PAYMENT FOR ACCT. NO. 8500251103 FOR 112 CR 1710 PURSUANT TO LOCAL BANKRUPTCY RULE 6004 | 2990-000 | | 60.54 | 53,022.64 |
| 05/27/21 | 020009 | HILCO UNITED SERVICES, INC. 115 E. MAIN PO BOX 127 ITASCA, TEXAS 76055 | WATER SERVICE PAID FOR ACCT NO. 8500251602 FOR 123 CR 1710 PURSUANT TO LOCAL BANKRUPTCY RULE 6004 | 2990-000 | | 63.57 | 52,959.07 |
| 05/27/21 | 020010 | HILCO UNITED SERVICES, INC 115 E. MAIN PO BOX 127 ITASCA, TEXAS 76055 | WATER SERVICE FOR ACCT NO. 8500252403 FOR 128 CR 1716 PURSUANT TO LOCAL BANKRUPTCY RULE 6004 | 2990-000 | | 232.95 | 52,726.12 |
| 05/27/21 | 020011 | HILCO UNITED SERVICES, INC. 115 E. MAIN PO BOX 127 ITASCA, TEXAS 76055 | WATER SERVICE PAID FOR ACCT NO. 8500254203 FOR 128 PR 171 PURSUANT TO LOCAL BANKRUPTCY RULE 6004 | 2990-000 | | 63.57 | 52,662.55 |

Ver: 22.06a

LFORM2T4

FORM 2

Page:  3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 20-60321 -RBK | | Trustee Name: | James E. Studensky, Trustee |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0289  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6453 | | | |
| For Period Ending: | 06/14/22 | | Blanket Bond (per case limit): | $ 151,650,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/27/21 | 020012 | HILCO UNITED SERVICES, INC<br>115 E. MAIN<br>PO BOX 127<br>ITASCA, TEXAS 76055 | WATER SERVICE<br>PAID FOR ACCT NO. 8500251202 FOR 1800 FM 2951 PURSUANT TO LOCAL BANKRUPTCY RULE 6004 | 2990-000 | | 164.27 | 52,498.28 |
| 06/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 63.22 | 52,435.06 |
| 06/14/21 | 020013 | REPUBLIC SERVICES #794<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | WASTE REMOVAL<br>EXPENSE IN CHAPTER 7 PAID PURSUANT TO LOCAL BANKRUPTCY RULE 6004 | 2990-000 | | 239.13 | 52,195.93 |
| 06/16/21 | 020014 | NEXTLINK INTERNET<br>95 PARKER OAKS LANE<br>HUDSON OAKS, TEXAS 76087 | INTERNET SERVICE<br>EXPENSE PAID PURSUANT TO LOCAL BANKRUPTCY RULE 6004 FOR INVOICE NO. N125152097-24 DATED 05/14/21 FOR ACCT NO. 125152097 | 2990-000 | | 485.81 | 51,710.12 |
| 06/16/21 | 020015 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS 75265-0475 | ELECTRIC SERVICE<br>EXPENSE PAID FOR ACCT NO. 73 818 310-2 FOR CURRENT CHARGES AS OF MAY 19, 2021 PURSUANT TO LOCAL BANKRUPTCY RULE 6004 | 2990-000 | | 509.09 | 51,201.03 |
| 06/16/21 | 020016 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS 75265-0475 | ELECTRIC POWER<br>EXPENSE PAID FOR ACCT. NO. 73 818 414 -2 FOR CURRENT CHARGES AS OF MAY 19, 2021 PAID PURSUANT TO LOCAL BANKRUPTCY RULE 6004 | 2990-000 | | 114.01 | 51,087.02 |
| 06/16/21 | 020017 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS 75265-0475 | ELECTRIC POWER<br>EXPENSE PAID FOR ACCT NO. 73 818 641-0 FOR CURRENT CHARGES AS OF MAY 19, 2021 PAID PURSUANT TO LOCAL BANKRUTPCY RULE 6004 | 2990-000 | | 347.82 | 50,739.20 |
| 06/16/21 | 020018 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS 76265-0475 | ELECTRIC POWER<br>EXPENSE PAID FOR ACCT NO. 73 818 932 -3 FOR CURRENT CHARGES AS OF MAY 19, 2021 | 2990-000 | | 177.94 | 50,561.26 |

Ver: 22.06a

LFORM2T4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 4

Exhibit B

| | |
|---|---|
| Case No: | 20-60321  -RBK |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC |

| | |
|---|---|
| Trustee Name: | James E. Studensky, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0289  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******6453 |
| For Period Ending: | 06/14/22 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 151,650,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/16/21 | 020019 | RELIANT<br>PO BOX 650475<br>DALLAS,  TEXAS  75265-0475 | PAID PURSUANT TO LOCAL BANKRUPTCY<br>RULE 6004<br>ELECTRIC POWER<br>EXPENSE PAID FOR ACCT NO. 74 055 194-0<br>FOR CURRENT CHARGES AS OF MAY 19, 2021 | 2990-000 | | 97.18 | 50,464.08 |
| 06/24/21 | 2 | WELLS FARGO BANK<br>PO BOX 5131. N9777-112 OFC<br>SIOUX FALLS, SD  57117-5131 | PAID PURSUANT TO LOCAL BANKRUPTCY<br>RULE 6004<br>BANK FUNDS REMITTED TO TRUSTEE | 1129-000 | 179.54 | | 50,643.62 |
| 06/25/21 | 020020 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS  75265-0475 | ELECTRIC CHARGES<br>PAID PURSUANT TO COURT ORDER DATED<br>06/17/21[DOC #182] FOR ACCOUNT NO. 73 818<br>641-0(INVOICE #143004578224) DATED<br>06/21/21 FOR CURRENT CHARGES | 2990-000 | | 279.99 | 50,363.63 |
| 06/25/21 | 020021 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS  75265-0475 | ELECTRICAL CHARGES<br>PAID PURSUANT TO COURT ORDER DATED<br>06/17/21[DOC #182] FOR ACCT NO. 73 818<br>932-3(INVOICE NO. 305000877834) DATED<br>06/21/21 FOR CURRENT CHARGES | 2990-000 | | 125.57 | 50,238.06 |
| 06/25/21 | 020022 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS 75265-0475 | ELECTRICAL CHARGES<br>PAID PURSUANT TO COURT ORDER DATED<br>06/17/21[DOC #182] FOR ACCT NO. 73 818<br>310-2(INVOICE NO. 143004578213) DATED<br>06/21/21 FOR CURRENT CHARGES | 2990-000 | | 466.58 | 49,771.48 |
| 06/25/21 | 020023 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS  75265-0475 | ELECTRICAL CHARGES<br>PAID PURSUANT TO COURT ORDER DATED<br>06/17/21[DOC #182] FOR ACCT NO. 74 062<br>046-3(INVOICE NO. 393000370443) DATED<br>06/21/21 FOR CURRENT CHARGES | 2990-000 | | 109.96 | 49,661.52 |
| 07/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 59.41 | 49,602.11 |

Ver: 22.06a

LFORM2T4

**FORM 2**

Page: 5

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 20-60321 -RBK | Trustee Name: | James E. Studensky, Trustee |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0289  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6453 | | |
| For Period Ending: | 06/14/22 | Blanket Bond (per case limit): | $ 151,650,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/06/21 | 020024 | REPUBLIC SERVICES<br>PO BOX 77829<br>PHOENIX, AZ 85062-8829 | WASTE REMOVAL<br>EXPENSE PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC # 182] FOR ACCOUNT NO. 3-0794-0269196 | 2990-000 | | 1,117.51 | 48,484.60 |
| 07/19/21 | 020025 | NEXTLINK INTERNET<br>95 PARKER OAKS LANE<br>HUDSON OAKS, TEXAS 76087 | INTERNET ACCESS<br>EXPENSE PAID PURSUANT TO COURT ORDER DATED 06/17/21[DOC #182] FOR ACCOUNT NO. 125152097(INVOICE N125152097-25) DATED 06/14/21 | 2990-000 | | 490.86 | 47,993.74 |
| 07/20/21 | 020026 | HILCO UNITED SERVICES, INC<br>PO BOX 26<br>ITASCA, TEXAS 76055-0026 | WATER SERVICE<br>PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCT NO. 8500251103 FOR BILLING PERIOD 05/25/21 THRU 06/25/21 | 2990-000 | | 34.33 | 47,959.41 |
| 07/20/21 | 020027 | HILCO UNITED SERVICES, INC.<br>PO BOX 26<br>ITASCA, TEXAS 76055-0026 | WATER SERVICE<br>PAID PURSUANT TO COURT ORDER DATED 06/17/21[DOC #182] FOR ACCT NO. 8500251202 FOR SERVICE FROM 05/25/21 THRU 06/25/21 | 2990-000 | | 151.19 | 47,808.22 |
| 07/20/21 | 020028 | HILCO UNITED SERVICES, INC<br>PO BOX 26<br>ITASCA, TEXAS 76055-0026 | WATER SERVICE<br>PAID PURSUANT TO COURT ORDER DATED 06/17/21[DOC #182] FOR ACCT NO. 8500251602 FOR SERVICE FROM 05/25/21 THRU 06/25/21 | 2990-000 | | 34.33 | 47,773.89 |
| 07/20/21 | 020029 | HILCO UNITED SERVICES, INC.<br>PO BOX 26<br>ITASCA, TEXAS 76055-0026 | WATER SERVICE<br>PAID PURSUANT TO COURT ORDER DATED 06/17/21[DOC #182] FOR ACCT NO. 8500252403 FOR SERVICE FROM 05/25/21 THRU 06/25/21 | 2990-000 | | 207.75 | 47,566.14 |
| 07/20/21 | 020030 | HILCO UNITED SERVICES, INC.<br>PO BOX 26<br>ITASCA, TEXAS 76055-0026 | WATER SERVICE<br>PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCT NO. 8500254203 | 2990-000 | | 37.36 | 47,528.78 |
| 07/26/21 | 020031 | RELIANT | ELECTRICAL POWER | 2990-000 | | 252.29 | 47,276.49 |

Ver: 22.06a

LFORM2T4

**FORM 2**

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   6

Exhibit B

| Case No: | 20-60321  -RBK | | Trustee Name: | James E. Studensky, Trustee |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0289  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6453 | | | |
| For Period Ending: | 06/14/22 | | Blanket Bond (per case limit): | $ 151,650,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 650476 DALLAS, TEXAS  75265-0475 | EXPENSE PAID PURSUANT TO COURT ORDER DATED 06/17/21[DOC #182] FOR ACCOUNT NO. 74 062 046-3 FOR CHARGES AS OF JULY 20, 2021 | | | | |
| 07/26/21 | 020032 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER EXPENSE PAID PURSUANT TO COURT ORDER DATED 06/17/21[DOC #182] FOR ACCT NO. 74 055 194-0 FOR CHARGES THROUGH JULY 19, 2021 | 2990-000 | | 169.07 | 47,107.42 |
| 07/26/21 | 020033 | RELIANT PO BOX 650475 DALLAS, TEXAS  75265-0475 | ELECTRICAL POWER EXPENSE PAID PURSUANT TO COURT ORDER DATED 06/17/21[DOC #182] FOR ACCOUNT NO. 73 818 932-3 FOR CHARGES THROUGH JULY 19, 2021 | 2990-000 | | 126.88 | 46,980.54 |
| 07/26/21 | 020034 | RELIANT PO BOX 650475 DALLAS, TEXAS 750265-0475 | ELECTRICAL POWER EXPENSE PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCOUNT NO. 73 818 641-0 FOR CHARGES THROUGH JULY 19, 2021 | 2990-000 | | 341.66 | 46,638.88 |
| 07/26/21 | 020035 | RELIANT PO BOX 650475 DALLAS, TEXAS  750265-0475 | ELECTRICAL POWER EXPENSE PAID PURSUANT TO COURT ORDER DATED 06/17/21[DOC #182] FOR ACCOUNT NO. 73 818 310 - 2 FOR CHARGES THROUGH JULY 19, 2021 | 2990-000 | | 459.00 | 46,179.88 |
| 07/26/21 | 020036 | RELIANT PO BOX 650475 DALLAS, TEXAS  750265-0475 | ELECTRICAL POWER EXPENSE PAID PURSUANT TO COURT ORDER DATED 06/17/21[DOC #182] FOR ACCOUNT NO. 73 818 414-2 FOR CHARGES THROUGH JULY 19, 2021 | 2990-000 | | 110.00 | 46,069.88 |
| 07/26/21 | 020037 | RELIANT PO BOX 650475 | ELECTRICAL POWER EXPENSE PAID PURSUANT TO COURT | 2990-000 | | 160.46 | 45,909.42 |

LFORM2T4

Ver: 22.06a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 20-60321 -RBK | | Trustee Name: | James E. Studensky, Trustee |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0289  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6453 | | | |
| For Period Ending: | 06/14/22 | | Blanket Bond (per case limit): | $ 151,650,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TEXAS  750265-0475 | ORDER DATED 06/17/21[DOC #182] FOR ACCOUNT NO. 73 818 033-0 FOR CHARGES THROUGH JULY 19, 2021 | | | | |
| 07/26/21 | 020038 | RELIANT PO BOX 650475 DALLAS, TEXAS  750265-0475 | ELECTRICAL POWER EXPENSE PAID PURSUANT TO COURT ORDER DATED 06/17/21[DOC #182] FOR ACCOUNT NO. 73 818 368-0 FOR CHARGES THROUGH JULY 19, 2021 | 2990-000 | | 197.76 | 45,711.66 |
| 07/28/21 | 020039 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER EXPENSE PAID PURSUANT TO COURT ORDER DATED 06/17/21[DOC #182] FOR ACCT NO. 73 818 369-8 FOR CHARGES THROUGH JULY 19, 2021 | 2990-000 | | 198.56 | 45,513.10 |
| 08/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 70.10 | 45,443.00 |
| 08/03/21 | * NOTE * | SDLD INVESTMENT GROUP, LLC 401 N. BRAZOS WHITNEY, TEXAS 76692 | SALES PROCEEDS FROM PERSONAL PROP PROCEEDS FROM SALE OF ALL PERSONAL PROPERTY PER COURT ORDER DATED 08/05/21 [DOC #197] * NOTE *  Properties 6, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 24, 27, 28, 30, 31, 33, 34, 35, 36, 37, 38, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 52, 53, 54, 55, 56, 57, 58, 59, 60, 61, 62, 70 | 1129-000 | 200,000.00 | | 245,443.00 |
| 08/06/21 | 020040 | THE COUNTY OF BOSQUE, TEXAS P.O. BOX 346 MERIDIAN, TEXAS  76665-0346 | AD VALOREM TAXES PAID PER CT ORDER FOR ACCOUNT NOS. P24352, P25832, P39962, R22368, AND P27475 FOR DELINQUENT TAXES PURSUANT TO COURT ORDER DATED 08/05/21 [DOC # 197] | 4220-000 | | 22,470.68 | 222,972.32 |
| 08/06/21 | 020041 | BILL HALL AUCTIONEER, INC. PO BOX 339 SALADO, TEXAS  76571 | AUCTIONEER FEES/EXPENSES PAID PURSUANT TO COURT ORDER DATED 08/05/21 [DOC #197] | | | 37,289.52 | 185,682.80 |
| | | | Fees          20,000.00 | 3610-000 | | | |

FORM 2

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 20-60321 -RBK
Case Name: NORTH TEXAS MARINA INVESTMENTS, LLC

Trustee Name: James E. Studensky, Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0289 Checking Account (Non-Interest Earn

Taxpayer ID No: *******6453
For Period Ending: 06/14/22

Blanket Bond (per case limit): $ 151,650,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses          17,289.52 | 3620-000 | | | |
| 08/09/21 | 020042 | REPUBLIC SERVICES PO BOX 77829 PHOENIX, AZ 85062-8829 | WASTE REMOVAL EXPENSE PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCT NO. 307940269196 FOR UNCLE GUS' MARINA, WHITNEY, TEXAS | 2990-000 | | 672.52 | 185,010.28 |
| 08/10/21 | 72 | ROWLEY INSURANCE 6805 GUADALUPE AUSTIN, TEXAS 78752 | INSURANCE REFUND | 1229-000 | 264.23 | | 185,274.51 |
| 08/19/21 | 020043 | HILCO UNITED SERVICES, INC PO BOX 26 ITASCA, TEXAS 76055-0026 | WATER SERVICE-DELIQUENT CHARGES PAID FOR ACCTS NOS. 8500251103,8500251202,8500251602, 8500252403, AND 8500254203 PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] | 2990-000 | | 488.19 | 184,786.32 |
| 08/23/21 | 020044 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21[DOC #182] FOR ACCOUNT NO. 73 818 932-3 FOR INVOICE DATED 08/17/21 | 2990-000 | | 195.51 | 184,590.81 |
| 08/23/21 | 020045 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC # 182] FOR ACCOUNT NO. 73 818 414-2 FOR INVOICE DATED 08/17/21 | 2990-000 | | 59.48 | 184,531.33 |
| 08/23/21 | 020046 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCOUNT NO. 73 818 369-8 UNDER INVOICE DATED 08/17/21 | 2990-000 | | 244.78 | 184,286.55 |
| 08/23/21 | 020047 | RELIANT PO BOX 650475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT | 2990-000 | | 2.12 | 184,284.43 |

LFORM2T4

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 9

Exhibit B

| Case No: | 20-60321 -RBK |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC |
| Taxpayer ID No: | *******6453 |
| For Period Ending: | 06/14/22 |

| Trustee Name: | James E. Studensky, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0289 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 151,650,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TEXAS 75265-0475 | ORDER DATED 06/17/21 [DOC #182] FOR ACCOUNT NO. 73 818 368-0 AND INVOICE DATED 08/17/21 | | | | |
| 08/23/21 | 020048 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCOUNT NO. 73 818 310-2 AND INVOICE DATED 08/17/21 | 2990-000 | | 631.35 | 183,653.08 |
| 08/23/21 | 020049 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCOUNT NO. 73 818 033-0 AND INVOICE DATED 08/17/21 | 2990-000 | | 165.22 | 183,487.86 |
| 08/23/21 | 020050 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCOUNT NO. 74 062 046-3 AND INVOICE DATED 08/17/21 | 2990-000 | | 234.43 | 183,253.43 |
| 08/23/21 | 020051 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCOUNT NO. 74 055 194-0 AND INVOICE DATED 08/17/21 | 2990-000 | | 142.73 | 183,110.70 |
| 08/23/21 | 020052 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCOUNT NO. 73 818 641-0 AND INVOICE DATED 08/18/21 | 2990-000 | | 218.67 | 182,892.03 |
| 09/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 241.70 | 182,650.33 |
| * 09/02/21 | 020053 | HILCO UNITED SERVICES, INC. PO BOX 26 | WATER CHARGES PAID PURSUANT TO COURT ORDER DATED | 2990-004 | | 875.02 | 181,775.31 |

Ver: 22.06a

LFORM2T4

FORM 2

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        20-60321 -RBK
Case Name:   NORTH TEXAS MARINA INVESTMENTS, LLC

Trustee Name:            James E. Studensky, Trustee
Bank Name:               Axos Bank
Account Number / CD #:   *******0289 Checking Account (Non-Interest Earn

Taxpayer ID No: *******6453
For Period Ending: 06/14/22

Blanket Bond (per case limit):   $ 151,650,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ITASCA, TEXAS 76055-0026 | 06/17/21 [DOC #182] FOR ACCOUNT NOS. 8500251103,8500251202,8500251602,8500252403 , AND 8500254203 | | | | |
| 09/27/21 | 020054 | RELIANT PO BOX 650475 DALLAS, TEXAS 76265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC # 182] FOR ACCOUNT NO. 74 062 046-3 AND INVOICE DATED 09/16/21 | 2990-000 | | 203.32 | 181,571.99 |
| 09/27/21 | 020055 | RELIANT PO BOX 650475 DALLAS, TEXAS 76265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCOUNT NO. 74 055 194-0 AND INVOICE DATED 09/16/21 | 2990-000 | | 148.47 | 181,423.52 |
| 09/27/21 | 020056 | RELIANT PO BOX 650475 DALLAS, TEXAS 76265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCOUNT NO. 73 818 033-0 AND INVOICE DATED 09/16/21 | 2990-000 | | 163.63 | 181,259.89 |
| 09/27/21 | 020057 | RELIANT PO BOX 650475 DALLAS, TEXAS 76265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCOUNT NO. 73 818 310-2 AND INVOICE DATED 09/16/21 | 2990-000 | | 500.31 | 180,759.58 |
| 09/27/21 | 020058 | RELIANT PO BOX 650475 DALLAS, TEXAS 76265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCOUNT NO. 73 818 368-0 AND INVOICE DATED 09/16/21 | 2990-000 | | 216.15 | 180,543.43 |
| 09/27/21 | 020059 | RELIANT PO BOX 650475 DALLAS, TEXAS 76265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCOUNT NO. 73 818 369-8 AND INVOICE DATED 09/16/21 | 2990-000 | | 255.69 | 180,287.74 |
| 09/27/21 | 020060 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCOUNT NO. 73 818 414-2 AND INVOICE DATED 09/16/21 | 2990-000 | | 59.54 | 180,228.20 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 20-60321 -RBK |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC |

| | |
|---|---|
| Trustee Name: | James E. Studensky, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0289  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******6453 |
| For Period Ending: | 06/14/22 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 151,650,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/27/21 | 020061 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS 76265-0475 | ELECTRICAL POWER CHARGES<br>PAID PURSUANT TO COURT ORDER DATED<br>06/17/21[DOC #182] FOR ACCOUNT NO. 73 818<br>641-0 AND INVOICE DATED 09/19/21 | 2990-000 | | 409.66 | 179,818.54 |
| | 09/27/21 | 020062 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS 76265-0475 | ELECTRICAL POWER CHARGES<br>PAID PURSUANT TO COURT ORDER DATED<br>06/17/21 [DOC #182] FOR ACCOUNT NO. 73 818<br>932-3 AND INVOICE DATED 09/16/21 | 2990-000 | | 209.35 | 179,609.19 |
| | 10/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 207.01 | 179,402.18 |
| | 10/04/21 | 63 | GRANDDOC'S MARINA, LLC<br>PO BOX 2587<br>ABILENE, TEXAS  79604<br>(WIRE DEPOSIT ON 09/30/21) | SALE OF REAL ESTATE<br>PROCEEDS FROM COMPROMISE AND SALE<br>OF REAL ESTATE<br>TO SECURED PARTIES PER COURT ORDER<br>DATED 09/22/21 [DOC #219] | 1110-000 | 35,000.00 | | 214,402.18 |
| * | 10/04/21 | 020053 | HILCO UNITED SERVICES, INC.<br>PO BOX 26<br>ITASCA, TEXAS  76055-0026 | Stop Payment Reversal<br>STOP PAYMENT | 2990-004 | | -875.02 | 215,277.20 |
| | 10/04/21 | 020063 | INTERNATIONAL SURETIES, LTD<br>701 POYDRAS ST.  SUITE 420<br>NEW ORLEANS, LA  70139 | BOND PREMIUM<br>PAID PURSUANT TO LOCAL BANKRUPTCY<br>RULE 6004 | 2300-000 | | 63.62 | 215,213.58 |
| | 10/25/21 | 020064 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS  75265-0475 | ELECTRICAL POWER CHARGES<br>PAID PURSUANT TO COURT ORDER DATED<br>06/17/21[DOC #182] FOR ACCT NO. 74 055<br>194-0 BILLED UNDER INVOICE NO.<br>345000705249 DATED 10/18/21 | 2990-000 | | 126.10 | 215,087.48 |
| | 10/25/21 | 020065 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES<br>PAID PURSUANT TO COURT ORDER DATED<br>06/17/21 [DOC #182] FOR ACCT NO. 73 818<br>932-3 BILLED UNDER INVOICE NO.<br>361000592087 DATED 10/18/21 | 2990-000 | | 140.55 | 214,946.93 |
| | 10/25/21 | 020066 | RELIANT | ELECTRICAL POWER CHARGES | 2990-000 | | 329.88 | 214,617.05 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Ver: 22.06a

LFORM2T4

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 12

Exhibit B

| Case No: | 20-60321 -RBK | | Trustee Name: | James E. Studensky, Trustee |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0289 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6453 | | | |
| For Period Ending: | 06/14/22 | | Blanket Bond (per case limit): | $ 151,650,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 650475 DALLAS, TEXAS 75265-0475 | PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCT NO. 73 818 641-0 BILLED UNDER INVOICE NO. 361000592086 DATED 10/18/21 | | | | |
| 10/25/21 | 020067 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCT NO. 73 818 414-2 BILLED UNDER INVOICE NO. 361000592085 DATED 10/18/21 | 2990-000 | | 32.78 | 214,584.27 |
| 10/25/21 | 020068 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCT NO. 73 818 369-8 BILLED UNDER INVOICE NO. 361000592084 DATED 10/18/21 | 2990-000 | | 184.41 | 214,399.86 |
| 10/25/21 | 020069 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCT NO. 73 818 368-0 BILLED UNDER INVOICE NO. 350000644451 DATED 10/18/21 | 2990-000 | | 153.57 | 214,246.29 |
| 10/25/21 | 020070 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCT NO. 73 818 033-0 BILLED UNDER INVOICE NO. 350000644450 | 2990-000 | | 96.47 | 214,149.82 |
| 10/25/21 | 020071 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR ACCT NO. 74 062 046-3 BILLED UNDER INVOICE NO. 316000839167 DATED 10/19/21 | 2990-000 | | 128.32 | 214,021.50 |
| 10/25/21 | 020072 | RELIANT PO BOX 650475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED | 2990-000 | | 304.61 | 213,716.89 |

Ver: 22.06a

LFORM2T4

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

Exhibit B

| Case No: | 20-60321 -RBK | | Trustee Name: | James E. Studensky, Trustee |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0289 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6453 | | | |
| For Period Ending: | 06/14/22 | | Blanket Bond (per case limit): | $ 151,650,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TEXAS 75265-0475 | 06/17/21 [DOC #182] FOR ACCT NO. 73 818 310-2 BILLED UNDER INVOICE NO. 147004519896 DATED 10/19/21 | | | | |
| 11/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 237.96 | 213,478.93 |
| 11/29/21 | 020073 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR CURRENT CHARGES BILLED UNDER ACCT NO. 73 818 310-2 AND INVOICE NO. 301003334054 ON 11/18/21 | 2990-000 | | 195.71 | 213,283.22 |
| 11/29/21 | 020074 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR CURRENT CHARGES BILLED ON ACCOUNT NO. 74 055 194-0 AND UNDER INVOICE NO. 371000564446 ON 11/18/21 | 2990-000 | | 36.88 | 213,246.34 |
| 11/29/21 | 020075 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR CURRENT CHARGES BILLED UNDER ACCOUNT NO. 73 818 932-3 AND INVOICE NO. 368000578171 ON 11/18/21 | 2990-000 | | 26.87 | 213,219.47 |
| 11/29/21 | 020076 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR CURRENT CHARGES BILLED UNDER ACCOUNT NO. 73 818 641-0 AND UNDER INVOICE NO. 368000578170 ON 11/18/21 | 2990-000 | | 91.17 | 213,128.30 |
| 11/29/21 | 020077 | RELIANT PO BOX 650475 DALLAS, TEXAS 75265-0475 | ELECTRICAL POWER CHARGES PAID PURSUANT TO COURT ORDER DATED 06/17/21 [DOC #182] FOR CURRENT CHARGES BILLED UNDER ACCOUNT NO. 73 818 414-2 AND UNDER INVOICE NO. 368000578169 ON | 2990-000 | | 8.92 | 213,119.38 |

Ver: 22.06a

LFORM2T4

FORM 2

Page:  14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 20-60321  -RBK | |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | |

| | | |
|---|---|---|
| Trustee Name: | James E. Studensky, Trustee | |
| Bank Name: | Axos Bank | |
| Account Number / CD #: | *******0289  Checking Account (Non-Interest Earn | |

Taxpayer ID No:  *******6453
For Period Ending:  06/14/22

Blanket Bond (per case limit):  $ 151,650,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/29/21 | 020078 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS  75265-0475 | 11/18/21<br>ELECTRICAL POWER CHARGES<br>PAID PURSUANT TO COURT ORDER DATED<br>06/17/21 [DOC #182] FOR CURRENT CHARGES<br>BILLED UNDER ACCOUNT NO. 73 818 369-8<br>AND INVOICE NO. 368000578168 ON 11/18/21 | 2990-000 | | 49.67 | 213,069.71 |
| 11/29/21 | 020079 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS  75265-0475 | ELECTRICAL POWER CHARGES<br>PAID PURSUANT TO COURT ORDER DATED<br>06/17/21 [DOC #182] FOR CURRENT CHARGES<br>BILLED UNDER ACCOUNT NO. 73 818 368-0<br>AND INVOICE NO. 301003334055 ON 11/18/21 | 2990-000 | | 51.11 | 213,018.60 |
| 11/29/21 | 020080 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS  75265-0475 | ELECTRICAL POWER CHARGES<br>PAID PURSUANT TO COURT ORDER DATED<br>06/17/21 [DOC #182] FOR CURRENT CHARGES<br>BILLED UNDER ACCOUNT NO. 73 818 033-0<br>AND INVOICE NO. 301003334053 ON 11/18/21 | 2990-000 | | 9.10 | 213,009.50 |
| 11/29/21 | 020081 | RELIANT<br>PO BOX 650475<br>DALLAS, TEXAS  75265-0475 | ELECTRICAL POWER CHARGES<br>PAID PURSUANT TO COURT ORDER DATED<br>06/17/21 [DOC #182] FOR CURRENT CHARGES<br>BILLED UNDER ACCOUNT NO. 74 062 046-3<br>AND INVOICE NO. 371000564447 ON 11/18/21 | 2990-000 | | 81.71 | 212,927.79 |
| 12/01/21 | 020082 | GRAVES DOUGHERTY HEARON & MOODY<br>A PROFESSIONAL CORPORATION<br>PO BOX 98<br>AUSTIN, TEXAS  78767 | ATTORNEY FEES/EXPS<br>PAID PURSUANT TO COURT ORDER DATED<br>11/19/21 [DOC #228] INCURRED BY THE<br>ESTATE FROM 04/14/21 THROUGH 10/13/21 | | | 37,880.06 | 175,047.73 |
| | | | Fees            37,237.00 | 3210-000 | | | |
| | | | Expenses          643.06 | 3220-000 | | | |
| 12/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 228.26 | 174,819.47 |
| 01/03/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 201.23 | 174,618.24 |
| 02/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 192.81 | 174,425.43 |
| 03/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 173.95 | 174,251.48 |

Ver: 22.06a

LFORM2T4

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit B

| Case No: | 20-60321 -RBK | | Trustee Name: | James E. Studensky, Trustee |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0289 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6453 | | | |
| For Period Ending: | 06/14/22 | | Blanket Bond (per case limit): | $ 151,650,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/22 | 020083 | GEORGE C DEREESE, JR. CPA, PLLC<br>2501 1ST STREET<br>ROSENBERG, TEXAS 77471 | ACCOUNTANT FEE<br>PAID PURSUANT TO COURT ORDER DATED<br>03/29/22 [DOC #283] FOR INOVICE NO. 22-180<br>DATED 02/28/22 FOR TAX RETURN<br>PREPARATION | 3410-000 | | 885.00 | 173,366.48 |
| 04/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 192.39 | 173,174.09 |

| | Account | *******0289 | | Balance Forward | 0.00 | | | |
| | | | 9 | Deposits | 294,146.01 | 84 | Checks | 119,079.33 |
| | | | 0 | Interest Postings | 0.00 | 12 | Adjustments Out | 1,892.59 |
| | | | | | | 0 | Transfers Out | 0.00 |
| | | | | Subtotal | $ 294,146.01 | | | |
| | | | | | | | Total | $ 120,971.92 |
| | | | 0 | Adjustments In | 0.00 | | | |
| | | | 0 | Transfers In | 0.00 | | | |
| | | | | Total | $ 294,146.01 | | | |

JAMES E. STUDENSKY, TRUSTEE

**UST Form 101-7-TFR (5/1/2011)** *(Page: 27)*

Ver: 22.06a

LFORM2T4

**FORM 2**

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 20-60321 -RBK |
| Case Name: | NORTH TEXAS MARINA INVESTMENTS, LLC |
| | |
| Taxpayer ID No: | *******6453 |
| For Period Ending: | 06/14/22 |

| | |
|---|---|
| Trustee Name: | James E. Studensky, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0289  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 151,650,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

/s/     James E. Studensky, Trustee

Trustee's Signature: _____ Date: 06/14/22

JAMES E. STUDENSKY, TRUSTEE

| Page 1 | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: June 14, 2022 |
|---|---|---|---|---|

Case Number: 20-60321
Debtor Name: NORTH TEXAS MARINA INVESTMENTS, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000024<br>002<br>6101-00 | STEPHEN W. SATHER, SUBV<br>CHAPTER 11<br>TRUSTEE<br>7320 N. MOPAC EXPRESSWAY,<br>SUITE 400<br>AUSTIN, TX 78731 | Administrative | SUBV CHAPTER 11 FEES APPROVED BY COURT ORDER DATED 02/08/21 [DOC #131]<br>AND BY COURT ORDER GRANTING SUPPLEMENTAL COMPENSATION AND<br>EXPENSES DATED 04/19/21 [DOC #144] | $8,399.74 | $0.00 | $8,399.74 |
| 000053<br>999<br>6810-00 | INTERNAL REVENUE SERVICE<br>PO BOX 7317<br>PHILADELPHIA, PA 19101-7317 | Administrative | POST-PETITION TAX CLAIM AMENDED LAST ON 05/10/22 | $32,558.26 | $0.00 | $32,558.26 |
| 000058<br>999<br>6820-86 | TEXAS WORKFORCE COMMISSION<br>REGULATORY INTEGRITY<br>DIVISION - SAU<br>ROOM 556<br>101 E. 15TH STREET<br>AUSTIN, TX 78778-0001 | Administrative | POST-PETITION TAX CLAIM AMENDED ON 08/04/21 | $1,760.87 | $0.00 | $1,760.87 |
| 000059<br>999<br>6820-86 | TEXAS COMPTROLLER OF PUBLIC<br>ACCOUNTS<br>REVENUE ACCOUNTING DIVISION<br>ATTN: BANKRUPTCY<br>PO BOX 13528<br>AUSTIN, TEXAS  78711-3528 | Administrative | POST-PETITION SALES AND USE TAX CLAIM | $40,438.02 | $0.00 | $40,438.02 |
| 000060<br>999<br>6820-86 | TEXAS COMPTROLLER OF PUBLIC<br>ACCOUNTS<br>REVENUE ACCOUNTING DIVISION<br>ATTN: BANKRUPTCY<br>PO BOX 13528<br>AUSTIN, TEXAS  78711-3528 | Administrative | POST-PETITION HOTEL OCCUPANCY TAXES | $3,339.98 | $0.00 | $3,339.98 |
| 000061<br>999<br>6820-86 | TEXAS COMPTROLLER OF PUBLIC<br>ACCOUNTS<br>REVENUE ACCOUNTING DIVISION<br>ATTN: BANKRUPTCY<br>PO BOX 13528<br>AUSTIN, TEXAS 78711-3528 | Administrative | POST-PETITION FRANCHISE TAX CLAIM AMENDED ON 02/18/22 | $1,614.93 | $0.00 | $1,614.93 |
| 000002A<br>040<br>5800-00 | INTERNAL REVENUE SERVICE<br>PO BOX 7317<br>PHILADELPHIA, PA 19101-7317 | Priority | PRE-PETITION TAX PRIORITY PORTION OF CLAIM NO. 2 AMENDED ON 03/24/22 | $281,852.47 | $0.00 | $281,852.47 |
| 000011<br>040<br>5800-00 | COMPTROLLER OF PUBLIC<br>ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY<br>GENERAL<br>BANKRUPTCY - COLLECTIONS<br>DIVISION MC-008<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | Priority | CLAIM WITHDRAWN BY CREDITOR BY NOTICE DATED 10/13/20 [DOC #103] | $1,200.00 | $0.00 | $1,200.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: June 14, 2022

Case Number: 20-60321
Debtor Name: NORTH TEXAS MARINA INVESTMENTS, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000023 040 5600-00 | ALFRED L. RAY AND GAY Y. MILLER RAY 1561 COUNTY ROAD 710 JOSHUA, TX 76058 | Priority | | $804.65 | $0.00 | $804.65 |
| 000025 040 5600-00 | KATHY LYNN ROLAND 11554 OLD MILITARY TRAIL FORNEY, TX 75126 | Priority | | $425.33 | $0.00 | $425.33 |
| 000027 040 5600-00 | JOE STEWART 5600 ALOHA DR RICHLAND, WA 99353-7918 | Priority | | $1,706.99 | $0.00 | $1,706.99 |
| 000028 040 5600-00 | ALLISON SMITH 728 S UNION ST KENNEWICK, WA 99336 | Priority | | $467.66 | $0.00 | $467.66 |
| 000029A 040 5600-00 | RICHARD PRATER 110 PR 202 AQUILLA, TX 76622 | Priority | | $3,025.00 | $0.00 | $3,025.00 |
| 000030 040 5600-00 | JIM W. HOWARD 213 NORTHWOOD CT GRANBURY COURT, TX 76049 | Priority | | $434.73 | $0.00 | $434.73 |
| 000031 040 5600-00 | JONATHAN AND JANA BLAKE 954 HIGHLAND HILLS DRIVE FRISCO, TX 75036-0000 | Priority | | $570.00 | $0.00 | $570.00 |
| 000036 040 5600-00 | BRUCE & DEBORAH STEWART 10025 FM 114 AVERY, TX 75554 | Priority | | $467.66 | $0.00 | $467.66 |
| 000051 040 5600-00 | LAURA MALINDA HELTON 879 WIGGINS ROAD WEST TEXAS 76691 | Priority | | $2,193.04 | $0.00 | $2,193.04 |
| 000057 040 5600-00 | TIM CHAMBERS 2300 COUNTY ROAD 314B CLEBURNE, TX 76031-8864 | Priority | | $155.00 | $0.00 | $155.00 |
| 000064 040 5600-00 | CASEY CHAMBERS 141 HCR 3116 ABBOTT, TEXAS 76621 | Priority | | $625.10 | $0.00 | $625.10 |
| 000002B 070 7100-00 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILADELPHIA, PA 19101-7317 | Unsecured | NON-PRIORITY UNSECURED PORTION OF CLAIM NO. 2-AMENDED 03/24/22 | $90,666.85 | $0.00 | $90,666.85 |
| 000003 070 7100-00 | GARY E. COX 400 AUSTIN AVE., SUITE 800 WACO, TX 76701 | Unsecured | | $8,585.00 | $0.00 | $8,585.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: June 14, 2022

Case Number: 20-60321
Debtor Name: NORTH TEXAS MARINA INVESTMENTS, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000007 070 7100-00 | ANDREW SUNTER 2415 LEVANTE ST CARLSBAD, CA 92009-8020 | Unsecured | | $4,542.95 | $0.00 | $4,542.95 |
| 000008 070 7100-00 | LISTON WADDLE C/O KELLY GILL P.O. BOX 3679 ABILENE, TEXAS 79604 | Unsecured | | $19,365.95 | $0.00 | $19,365.95 |
| 000009 070 7100-00 | LISTON WADDLE C/O KELLY GILL P.O. BOX 3679 ABILENE, TEXAS 79604 | Unsecured | | $75,312.86 | $0.00 | $75,312.86 |
| 000010 070 7100-00 | YAMAHA PARTS 3065 CHASTAIN MEADOWS PKWY STE 100 MARIETTA, GA 30066-3325 | Unsecured | | $20,031.04 | $0.00 | $20,031.04 |
| 000012 070 7100-00 | LAKELANDER & TACKLEBOX PUBLICATIONS PO BOX 1727 WHITNEY, TX 76692-1727 | Unsecured | | $4,535.00 | $0.00 | $4,535.00 |
| 000013 070 7100-00 | THE REPORTER C/O APRIL SANDERS PO BOX 569 HILLSBORO, TX 76645 | Unsecured | | $4,319.45 | $0.00 | $4,319.45 |
| 000014 070 7100-00 | RELIANT ENERGY RETAIL SERVICES, LLC ATTENTION: BANKRUPTCY DEPARTMENT P.O. BOX 1046 HOUSTON, TX 77251-9995 | Unsecured | | $41,388.69 | $0.00 | $41,388.69 |
| 000015 070 7100-00 | 8 PORTIONS, LLC AMY VIE, MANAGING MEMBER PO BOX 10884 ZEPHYR COVE, NV 89448-2884 | Unsecured | AMENDED AS UNSECURED NON-PRIORITY CLAIM ON 02/07/22 | $34,500.00 | $0.00 | $34,500.00 |
| 000016 070 7100-00 | JUDY LAWYER C/O SCHEEF & STONE, L.L.P. 2600 NETWORK BLVD STE 400 FRISCO, TX 75034-6010 | Unsecured | AMENDED AS UNSECURED NON-PRIORITY CLAIM ON 02/07/22 | $69,000.00 | $0.00 | $69,000.00 |
| 000017 070 7100-00 | ARLENE SUSAN MANDELL 39875 TEAL DR MURRIETA, CA 92562-4060 | Unsecured | AMENDED AS UNSECURED NON-PRIORITY CLAIM ON 02/07/22 | $51,750.00 | $0.00 | $51,750.00 |
| 000018 070 7100-00 | CYNTHIA PENAR 429 TALLGRASS CIRCLE #156 LAKE ZURICH, IL 60047 | Unsecured | AMENDED AS UNSECURED NON-PRIORITY CLAIM ON 02/07/22 | $20,700.00 | $0.00 | $20,700.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 20-60321
Debtor Name: NORTH TEXAS MARINA INVESTMENTS, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000019 070 7100-00 | BELINDA PETTY NATURE'S ESSENTIAL OIL WELLNESS SOLO K 6900 WESTCLIFF DR STE 603 LAS VEGAS, NV 89145-0199 | Unsecured | AMENDED AS UNSECURED NON-PRIORITY CLAIM ON 02/07/22 | $69,000.00 | $0.00 | $69,000.00 |
| 000020 070 7100-00 | LAURA SCHAKOSKY INTERNATIONAL CORP 1403 SLOCUM ST APT 310 DALLAS, TX 75207-3805 | Unsecured | AMENDED AS UNSECURED NON-PRIORITY CLAIM ON 02/07/22 | $17,250.00 | $0.00 | $17,250.00 |
| 000021 070 7100-00 | OUTLAW TRAIL RV PARK, LLC 9650 6000 S ST JENSEN, UT 84035 | Unsecured | AMENDED AS UNSECURED NON-PRIORITY CLAIM ON 02/07/22 | $20,000.00 | $0.00 | $20,000.00 |
| 000022 070 7100-00 | JENNYWREN ENTERPRISES, LLC C/O JANICE AND HARVEY GALLOWAY PO BOX 10884 ZEPHYR COVE, NV 89448-2884 | Unsecured | AMENDED AS UNSECURED NON-PRIORITY CLAIM ON 02/07/22 | $50,000.00 | $0.00 | $50,000.00 |
| 000026 070 7100-00 | SPHERECOMMERCE LLC 600 E LAS COLINAS BLVD SUITE 1200 IRVING, TX 75039 | Unsecured | CLAIM AMENDED ON 05/06/21 | $3,632.34 | $0.00 | $3,632.34 |
| 000029B 070 7100-00 | RICHARD PRATER 110 PR 202 AQUILLA, TEXAS 76622 | Unsecured | UNSECURED NON-PRIORITY PORTION OF CLAIM NO. 29 | $495.00 | $0.00 | $495.00 |
| 000032 070 7100-00 | PASIA HUTSELL 403 BAEUBAIN SILVER LANE, KS 66042 | Unsecured | | $650.96 | $0.00 | $650.96 |
| 000033 070 7100-00 | KAYLA MAREK 106 N. ANDREWS DR. WACO, TX 76706 | Unsecured | | $155.00 | $0.00 | $155.00 |
| 000034 070 7100-00 | CAROL HIXSON 300 TRAILRIDGE CIR CORSICANA, TX 75110-8678 | Unsecured | CLAIM AMENDED ON 05/18/21 | $444.61 | $0.00 | $444.61 |
| 000035 070 7100-00 | DIANNE GRIFFIN 509 W MAIN ST POST, TX 79356-3122 | Unsecured | | $138.50 | $0.00 | $138.50 |
| 000037 070 7100-00 | BRADY TYSON 3102 CROCKETT ST GRANBURY, TX 76049 | Unsecured | | $145.00 | $0.00 | $145.00 |
| 000038 070 7100-00 | STEPHANIE POWELL 1413 WACO TURNER ROYSE CITY, TX 75189 | Unsecured | | $467.33 | $0.00 | $467.33 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: June 14, 2022

Case Number: 20-60321
Debtor Name: NORTH TEXAS MARINA INVESTMENTS, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000039 070 7100-00 | STEPHANIE POWELL 1413 WACO TURNER ROYSE CITY, TX 75189 | Unsecured | | $233.83 | $0.00 | $233.83 |
| 000040 070 7100-00 | TABATHA BURROWS 316 FM 2412 GATESVILLE, TX 76528-3565 | Unsecured | | $1,175.00 | $0.00 | $1,175.00 |
| 000041 070 7100-00 | FONDA TATE PO BOX 2508 WHITNEY, TX 76692 | Unsecured | | $870.28 | $0.00 | $870.28 |
| 000042 070 7100-00 | RODNEY W. SIMPSON 16618 ARRINGTON ROAD MILES, TX 76861 | Unsecured | | $12,135.00 | $0.00 | $12,135.00 |
| 000043 070 7100-00 | KARL BURESH 4403 GLENBROOK CT MANSFIELD, TX 76063-3500 | Unsecured | CLAIM AMENDED ON 07/29/21 | $1,500.00 | $0.00 | $1,500.00 |
| 000044 070 7100-00 | LINDA KITE 1703 HENDERSON ST SWEETWATER, TX 79556 | Unsecured | | $537.60 | $0.00 | $537.60 |
| 000045 070 7100-00 | LEA BATEY 2516 CRYSTAL DRIVE TEMPLE, TX 76502-7387 | Unsecured | | $420.36 | $0.00 | $420.36 |
| 000046 070 7100-00 | DIRECTV, LLC BY AMERICAN INFOSOURCE AS AGENT PO BOX 5072 CAROL STREAM, IL 60197-5072 | Unsecured | | $274.18 | $0.00 | $274.18 |
| 000047 070 7100-00 | THOMAS E.BERG 1949 SAN MIGUEL DR PLANO, TX 75074-3629 | Unsecured | | $567.48 | $0.00 | $567.48 |
| 000048 070 7100-00 | SPHERECOMMERCE LLC 600 E LAS COLINAS BLVD SUITE 1200 600 E LAS COLINAS BLVD, SUITE 1200 IRVING, TX 75039 | Unsecured | | $134.56 | $0.00 | $134.56 |
| 000049 070 7100-00 | JOSEPH GAINS 3422 IMPERIAL DR GATESVILLE, TX 76528-2647 | Unsecured | | $2,270.00 | $0.00 | $2,270.00 |
| 000050 070 7100-00 | RELIANT ENERGY RETAIL SERVICES, LLC ATTENTION: BANKRUPTCY DEPARTMENT P.O. BOX 1046 HOUSTON, TX 77251-9995 | Unsecured | | $13,842.42 | $0.00 | $13,842.42 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: June 14, 2022

Case Number: 20-60321
Debtor Name: NORTH TEXAS MARINA INVESTMENTS, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000052 070 7100-00 | JOE MAIN PO BOX 489 SPRINGTOWN, TX 76082-0489 | Unsecured | | $2,043.00 | $0.00 | $2,043.00 |
| 000054 070 7100-00 | DAVID DIEHR 204 CEDAR ELM DR WHITNEY, TX 76692-4984 | Unsecured | | $614.00 | $0.00 | $614.00 |
| 000055 070 7100-00 | CARL MENTESANA 9900 N. CENTRAL EXPRESSWAY #350 DALLAS, TX 75231-0917 | Unsecured | CLAIM FORM INDICATES ZERO BALANCE | $0.00 | $0.00 | $0.00 |
| 000056 070 7100-00 | KARI ROYAL 1015 LAKESHORE DR MESQUITE, TX 75149-5807 | Unsecured | | $876.06 | $0.00 | $876.06 |
| 000062 070 7100-00 | KYLE NICOTRE 4117 HIGHWAY 6 CLIFTON, TEXAS 76634 | Unsecured | | $1,397.50 | $0.00 | $1,397.50 |
| 000063 070 7100-00 | FRANK CHRISTMAN 213 COUNTY ROAD 1710 CLIFTON, TEXAS 76634-3922 | Unsecured | | $420.00 | $0.00 | $420.00 |
| 000001 050 4800-00 | BOSQUE COUNTY C/O TARA LEDAY P.O. BOX 1269 ROUND ROCK, TX 78680 | Secured | CLAIM PARTIALLY PAID FOR TAXES ON PERSONAL PROPERTY SOLD PER COURT ORDER DATED 08/05/21 [DOC #197} AND BALANCE OF CLAIM CLARIFIED AS FULLY SECURED AND NOT PAID PER COURT ORDER DATED 01/10/22 [DOC #245] | $89,950.88 | $22,470.68 | $67,480.20 |
| 000004 050 4110-00 | LISTON WADDLE C/O KELLY GILL P.O. BOX 3679 ABILENE, TEXAS 79604 | Secured | CLAIM CLARIFIED AS A FULLY SECURED CLAIM BY COURT ORDER DATED 1/10/22 [DOC # 244] | $406,596.32 | $0.00 | $406,596.32 |
| 000005 050 4110-00 | NORMAN DOZIER C/O KELLY GILL P.O. BOX 3679 ABILENE, TEXAS 79604 | Secured | CLAIM CLARIFIED AS FULLY SECURED AND NOT PAID PER COURT ORDER DATED 01/10/22 [DOC #245] | $424,109.38 | $0.00 | $424,109.38 |
| 000006 050 4110-00 | NORMAN DOZIER C/O KELLY GILL P.O. BOX 3679 ABILENE, TEXAS 79604 | Secured | CLAIM CLARIFIED AS FULLY SECURED AND NOT PAID PER COURT ORDER DATED 01/11/22 [DOC # 246] | $677,064.97 | $0.00 | $677,064.97 |
| | Case Totals: | | | $2,626,148.78 | $22,470.68 | $2,603,678.10 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 20-60321 RBK
Case Name: NORTH TEXAS MARINA INVESTMENTS, LLC
Trustee Name: James E. Studensky, Trustee

Balance on hand        $    173,174.09

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|----------------|-------------------------|-------------------------|------------------|
| 000001 | BOSQUE COUNTY | $ 89,950.88 | $ 89,950.88 | $ 22,470.68 | $ 0.00 |
| 000004 | LISTON WADDLE | $ 406,596.32 | $ 406,596.32 | $ 0.00 | $ 0.00 |
| 000005 | NORMAN DOZIER | $ 424,109.38 | $ 424,109.38 | $ 0.00 | $ 0.00 |
| 000006 | NORMAN DOZIER | $ 677,064.97 | $ 677,064.97 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors    $    0.00

Remaining Balance    $    173,174.09

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| Trustee Fees: James E. Studensky, Trustee | $ 17,957.30 | $ 0.00 | $ 17,957.30 |
| Trustee Expenses: James E. Studensky, Trustee | $ 3,237.66 | $ 0.00 | $ 3,237.66 |

Total to be paid for chapter 7 administrative expenses    $    21,194.96

Remaining Balance    $    151,979.13

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: INTERNAL REVENUE SERVICE | $ 32,558.26 | $ 0.00 | $ 32,558.26 |
| Other: STEPHEN W. SATHER, SUBV CHAPTER 11 | $ 8,399.74 | $ 0.00 | $ 8,399.74 |
| Other: TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $ 45,392.93 | $ 0.00 | $ 45,392.93 |
| Other: TEXAS WORKFORCE COMMISSION | $ 1,760.87 | $ 0.00 | $ 1,760.87 |

Total to be paid for prior chapter administrative expenses    $    88,111.80

Remaining Balance    $    63,867.33

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 292,727.63  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000002A | INTERNAL REVENUE SERVICE | $ 281,852.47 | $ 0.00 | $ 61,494.59 |
| 000023 | ALFRED L. RAY AND GAY Y. MILLER RAY | $ 804.65 | $ 0.00 | $ 175.56 |
| 000025 | KATHY LYNN ROLAND | $ 425.33 | $ 0.00 | $ 92.80 |
| 000027 | JOE STEWART | $ 1,706.99 | $ 0.00 | $ 372.43 |
| 000028 | ALLISON SMITH | $ 467.66 | $ 0.00 | $ 102.03 |
| 000029A | RICHARD PRATER | $ 3,025.00 | $ 0.00 | $ 659.99 |
| 000030 | JIM W. HOWARD | $ 434.73 | $ 0.00 | $ 94.85 |
| 000031 | JONATHAN AND JANA BLAKE | $ 570.00 | $ 0.00 | $ 124.36 |
| 000036 | BRUCE & DEBORAH STEWART | $ 467.66 | $ 0.00 | $ 102.04 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000051 | LAURA MALINDA HELTON | $ 2,193.04 | $ 0.00 | $ 478.48 |
| 000057 | TIM CHAMBERS | $ 155.00 | $ 0.00 | $ 33.82 |
| 000064 | CASEY CHAMBERS | $ 625.10 | $ 0.00 | $ 136.38 |

Total to be paid to priority creditors     $ 63,867.33

Remaining Balance     $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 646,387.80 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000003 | GARY E. COX | $ 8,585.00 | $ 0.00 | $ 0.00 |
| 000007 | ANDREW SUNTER | $ 4,542.95 | $ 0.00 | $ 0.00 |
| 000008 | LISTON WADDLE | $ 19,365.95 | $ 0.00 | $ 0.00 |
| 000009 | LISTON WADDLE | $ 75,312.86 | $ 0.00 | $ 0.00 |
| 000010 | YAMAHA PARTS | $ 20,031.04 | $ 0.00 | $ 0.00 |
| 000012 | LAKELANDER & TACKLEBOX PUBLICATIONS | $ 4,535.00 | $ 0.00 | $ 0.00 |
| 000013 | THE REPORTER | $ 4,319.45 | $ 0.00 | $ 0.00 |
| 000014 | RELIANT ENERGY RETAIL SERVICES, LLC | $ 41,388.69 | $ 0.00 | $ 0.00 |
| 000015 | 8 PORTIONS, LLC | $ 34,500.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000016 | JUDY LAWYER | $ 69,000.00 | $ 0.00 | $ 0.00 |
| 000017 | ARLENE SUSAN MANDELL | $ 51,750.00 | $ 0.00 | $ 0.00 |
| 000018 | CYNTHIA PENAR | $ 20,700.00 | $ 0.00 | $ 0.00 |
| 000019 | BELINDA PETTY | $ 69,000.00 | $ 0.00 | $ 0.00 |
| 000020 | LAURA SCHAKOSKY INTERNATIONAL CORP | $ 17,250.00 | $ 0.00 | $ 0.00 |
| 000021 | OUTLAW TRAIL RV PARK, LLC | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 000022 | JENNYWREN ENTERPRISES, LLC | $ 50,000.00 | $ 0.00 | $ 0.00 |
| 000026 | SPHERECOMMERCE LLC | $ 3,632.34 | $ 0.00 | $ 0.00 |
| 000032 | PASIA HUTSELL | $ 650.96 | $ 0.00 | $ 0.00 |
| 000033 | KAYLA MAREK | $ 155.00 | $ 0.00 | $ 0.00 |
| 000034 | CAROL HIXSON | $ 444.61 | $ 0.00 | $ 0.00 |
| 000035 | DIANNE GRIFFIN | $ 138.50 | $ 0.00 | $ 0.00 |
| 000037 | BRADY TYSON | $ 145.00 | $ 0.00 | $ 0.00 |
| 000038 | STEPHANIE POWELL | $ 467.33 | $ 0.00 | $ 0.00 |
| 000039 | STEPHANIE POWELL | $ 233.83 | $ 0.00 | $ 0.00 |
| 000040 | TABATHA BURROWS | $ 1,175.00 | $ 0.00 | $ 0.00 |
| 000041 | FONDA TATE | $ 870.28 | $ 0.00 | $ 0.00 |
| 000042 | RODNEY W. SIMPSON | $ 12,135.00 | $ 0.00 | $ 0.00 |
| 000043 | KARL BURESH | $ 1,500.00 | $ 0.00 | $ 0.00 |
| 000044 | LINDA KITE | $ 537.60 | $ 0.00 | $ 0.00 |
| 000045 | LEA BATEY | $ 420.36 | $ 0.00 | $ 0.00 |
| 000046 | DIRECTV, LLC | $ 274.18 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000047 | THOMAS E.BERG | $ 567.48 | $ 0.00 | $ 0.00 |
| 000048 | SPHERECOMMERCE LLC | $ 134.56 | $ 0.00 | $ 0.00 |
| 000049 | JOSEPH GAINS | $ 2,270.00 | $ 0.00 | $ 0.00 |
| 000050 | RELIANT ENERGY RETAIL SERVICES, LLC | $ 13,842.42 | $ 0.00 | $ 0.00 |
| 000052 | JOE MAIN | $ 2,043.00 | $ 0.00 | $ 0.00 |
| 000054 | DAVID DIEHR | $ 614.00 | $ 0.00 | $ 0.00 |
| 000055 | CARL MENTESANA | $ 0.00 | $ 0.00 | $ 0.00 |
| 000056 | KARI ROYAL | $ 876.06 | $ 0.00 | $ 0.00 |
| 000062 | KYLE NICOTRE | $ 1,397.50 | $ 0.00 | $ 0.00 |
| 000063 | FRANK CHRISTMAN | $ 420.00 | $ 0.00 | $ 0.00 |
| 000002B | INTERNAL REVENUE SERVICE | $ 90,666.85 | $ 0.00 | $ 0.00 |
| 000029B | RICHARD PRATER | $ 495.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors        $_____ 0.00

Remaining Balance        $_____ 0.00


Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE